**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **The Little Mint, Inc.** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Hwy 55 Burgers Shakes & Fries**<br>**FDBA  Moon Unit, Inc. (merged- 56-1720971)**<br>**FDBA  Moonunit, Inc.**<br>**FDBA  Dylan James Management, Inc. (merged- 20-0151683)**<br>**FDBA  A. and E. Vends, Inc. (merged- 56-2123071)**<br>**FDBA  Little Mint, Inc.**<br>**DBA  Andy's** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **56-0798253** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **102 Commercial Avenue**<br>**Mount Olive, NC 28365**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Wayne**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **hwy55.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **The Little Mint, Inc.**                                                     Case number (*if known*) _____

Name

**7.  Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|----------|----------|------|----------|-------------|----------|
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

Debtor     **The Little Mint, Inc.**                                              Case number (*if known*) _____
_____
Name

List all cases. If more than 1,
attach a separate list

| | | | | |
|---|---|---|---|---|
| Debtor | _____ | Relationship | | |
| District | _____ When _____ | Case number, if known | _____ | |

---

**11. Why is the case filed in this district?**     *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
Contact name _____
Phone _____

---

███  **Statistical and administrative information**

**13. Debtor's estimation of available funds**     *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ■ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | The Little Mint, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 31, 2024**
　　　　　　　 MM / DD / YYYY

**X** **/s/ Kenneth K. Moore**　　　　　　　　　　　**Kenneth K. Moore**
Signature of authorized representative of debtor　　Printed name

Title　**President**

**18. Signature of attorney**

**X** **/s/ Rebecca F. Redwine**　　　　　　Date  **December 31, 2024**
Signature of attorney for debtor　　　　　　　　　　 MM / DD / YYYY

**Rebecca F. Redwine**
Printed name

**Hendren, Redwine & Malone, PLLC**
Firm name

**4600 Marriott Drive**
**Suite 150**
**Raleigh, NC 27612**
Number, Street, City, State & ZIP Code

Contact phone  **(919) 420-7867**　　Email address  **rredwine@hendrenmalone.com**

**NC State Bar 37012 NC**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **The Little Mint, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 31, 2024**    X **/s/ Kenneth K. Moore**
Signature of individual signing on behalf of debtor

**Kenneth K. Moore**
Printed name

**President**
Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **The Little Mint, Inc.** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF NORTH CAROLINA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **1586 Glendewar, LLC Attn: Managing Agent 2850 Erie Street San Diego, CA 92117** | | **Business debt** | | | | **$66,591.00** |
| **Bear Robotics Attn: Managing Agent 16650 Westgrove Dr, Ste 175 Addison, TX 75001** | | **Business debt** | | | | **$109,844.93** |
| **Clark National Accounts Attn: Managing Agent 2205 Old Philadelphia Pike Lancaster, PA 17602** | | **Business debt** | | | | **$306,263.23** |
| **Con-iley, Inc. Attn: Managing Agent 3309 Berkshire Drive Wilson, NC 27896** | | **Business debt** | | | | **$252,678.00** |
| **Dale Byrd 9920 East Shore Drive Willis, TX 77318** | | **Business debt** | | | | **$50,469.96** |
| **Double Dimension Attn: Managing Agent 2324 Pandy St SW Huntsville, AL 35801** | | **Business debt** | | | | **$143,657.50** |

| Debtor | **The Little Mint, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Empire Unlimited Attn: Managing Agent 10149 Channel Road, Ste H Lakeside, CA 92040** | | **Business debt** | | | | **$77,723.90** |
| **Forvis Attn: Managing Agent P.O. Box 602828 Charlotte, NC 28260** | | **Business debt** | | | | **$56,575.50** |
| **Hwy 55 of Tennessee, Inc. Attn: Managing Agent 243 Nelson Road Lawrenceburg, TN 38464** | | **Arbitration award** | | | | **$57,988.76** |
| **Karen C. Calcagno P.O. Box 62 Soquel, CA 95072** | | **Business debt** | | | | **$71,905.28** |
| **Larry L. Huneycutt 425 East Arrowhead Drive Charlotte, NC 28213** | | **Business debt** | | | | **$65,362.50** |
| **Lisa Lutz TTE, IRR Trust Attn: Managing Agent 141 Via Copla Alamo, CA 94507** | | **Business debt** | | | | **$67,725.00** |
| **NC Department of Revenue Attn: Bankruptcy Unit P.O. Box 1168 Raleigh, NC 27602-1168** | | **Sales Tax** | | | | **$600,000.00** |
| **Net Lease Assoc.- Live Oak, LLC Attn: Managing Agent 105 Tallapossa Street, Ste 307 Montgomery, AL 36104** | | **Past due rent** | | | | **$49,701.79** |

| Debtor | **The Little Mint, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Presovian 8, LLC Attn: Managing Agent 5060 Bellaire Avenue Valley Village, CA 91607** | | **Business debt** | | | | **$62,475.00** |
| **Retail Data Systems Attn: Managing Agent 4616 South Main Street Acworth, GA 30101** | | **Business debt- maintenance** | | | | **$70,000.00** |
| **Retail Data Systems Attn: Managing Agent 4616 South Main Street Acworth, GA 30101** | | **Business debt** | | | | **$594,682.52** |
| **Sysco Food Attn: Managing Agent 1032 Baugh Road Selma, NC 27576** | | **Business debt** | | | | **$782,507.00** |
| **Two Plus, Inc. Attn: Managing Agent 5717 US Hwy 117 Alt. Mount Olive, NC 28365** | | **Business debt** | | | | **$257,728.70** |
| **Ward & Smith, P.A. Attn: Managing Agent P.O. Box 867 New Bern, NC 28563** | | **Business debt** | | | | **$409,935.79** |

# United States Bankruptcy Court
## Eastern District of North Carolina

In re __The Little Mint, Inc.__ _____  Case No. _____

Debtor(s)  Chapter  __11__

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kenneth K. Moore**<br>**P.O. Box 619**<br>**Mount Olive, NC 28365** | | **100%** | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __December 31, 2024__ _____  Signature __/s/ Kenneth K. Moore__ _____

                                                        **Kenneth K. Moore**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**Eastern District of North Carolina**

In re   **The Little Mint, Inc.**                                   Case No. _____
                                    Debtor(s)        Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **December 31, 2024**                    **/s/ Kenneth K. Moore**
                                    **Kenneth K. Moore**/**President**
                                    Signer/Title

1050 Holdings, LLC
Attn: Managing Agent
4000 Island Blvd, Apt 1807
North Miami Beach, FL 33160

Advantage Leasing
Attn: Managing Agent
13400 Bishops's Lane, Ste 280
Brookfield, WI 53005

Airport Plaza, LLC
Attn: Managing Agent
11220 Elm Lane, Ste 200
Charlotte, NC 28277

1217 North Highway Holdings, LLC
Attn: Managing Agent
2439 Kuser Road
Hamilton, NJ 08690

Aftermath Cleaning
Attn: Managing Agent
716 W. Grubb Street
Hertford, NC 27944

Ait-Bentley, Inc.
Attn: Managing Agent
1217 NC-16 Business
Conover, NC 28613

1586 Glendewar, LLC
Attn: Managing Agent
2850 Erie Street
San Diego, CA 92117

Ahoskie Center, LLC
Attn: Managing Agent
3265 Meridian Parkway, Ste 130
Fort Lauderdale, FL 33331

AL Dept of Revenue
Attn: Managing Agent
P.O. Box 154
Montgomery, AL 36135

22 Reynolds Properties
Attn: Managing Agent
107 Gleneagles Way, Ste B
Advance, NC 27006

Ahoskie, LLC
Attn: Managing Agent
2626 Glenwood Ave, Ste 550
Raleigh, NC 27608

AL Dept of Revenue
Attn: Managing Agent
P.O. Box 327320
Montgomery, AL 36132

411 SW 11 Ave, LLC
Attn: Managing Agent
48 Soundview Drive
Great Neck, NY 11020

Air Adjusters, Inc.
Attn: Managing Agent
2520 Tara Lane
Brunswick, GA 31520

AL Dept of Revenue
Attn: Managing Agent
P.O. Box 327483
Montgomery, AL 36132

7Shifts, Inc.
211 19th Street East, Suite 703
Saskatoon, SK S7K 0A2 Canada

Air Care Systems
Attn: Managing Agent
P.O. Box 1621
Huntsville, AL 35807

AL Dept of Revenue
Attn: Managing Agent
P.O. Box 219
Florence, AL 35631

A&E Vends, Inc.
Attn: Managing Agent
102 Commercial Avenue
Mount Olive, NC 28365

Airgas USA, LLC
Attn: Managing Agent
P.O. Box 734672
Dallas, TX 75373

Alexis Satcher
Bradley Arant Boult Cummings
One Federal Place, 1819 Fifth AveN
Birmingham, AL 35203

Ada Foods, LLC
Attn: Managing Agent
5805 Hwy 301 South
Four Oaks, NC 27524

Airlite Hood Cleaning Service
Attn: Managing Agent
242 West Main Street #408
Hendersonville, TN 37075

All-Safe Fire Protection
Attn: Managing Agent
3005 Knight Ave
Waycross, GA 31503

ADT
Attn: Managing Agent
P.O. Box 371878
Pittsburgh, PA 15250

Airport Plaza NC, LLC
Attn: Managing Agent
11220 Elm Lane, Ste 200
Charlotte, NC 28277

Alliance
Attn: Managing Agent
17542 17th Street, Ste 200
Tustin, CA 92780

Ally
Attn: Managing Agent
P.O. Box 9001948
Louisville, KY 40290

An Extreme Clean
Attn: Managing Agent
140 State Avenue, Ste 101
Clayton, NC 27520

AT&T
Attn: Managing Agent
P.O. Box 5014
Carol Stream, IL 60197

Almaha, Inc.
Attn: Managing Agent
1336 Mebane Oaks Road
Mebane, NC 27302

Andy's Charitable Foundation
Attn: Managing Agent
102 Commercial Ave
Mount Olive, NC 28365

ATK Grinders, Inc.
Attn: Managing Agent
60 Cronly Drive
Delco, NC 28436

AlwaysCare Benefits, Inc.
Attn: Managing Agent
P.O. Box 2153
Birmingham, AL 35287

AngelsLove 1, Inc.
Attn: Managing Agent
4420 East 10th Street, Ste 124
Greenville,, NC 27858

Atlantic Business Technologies
Attn: Managing Agent
4509 Creedmoor Road, Suite 201
Raleigh, NC 27612

American Armor, LLC
Attn: Managing Agent
P.O. Box 2555
Grand Island, NE 68801

Anthony Venti
2467 Vista Del Sol
La Verne, CA 91750

Atmos Energy
Attn: Managing Agent
P.O. Box 740353
Cincinnati, OH 45274

American Commerce Bank
Attn: Managing Agent/Officer
P.O. Box 309
Bremen, GA 30110

ARC3 Gases, Inc.
Attn: Managing Agent
P.O. Box 896866
Charlotte, NC 28289

Automated Systems Design, Inc
Attn: Managing Agent
775 Goddard Court
Alpharetta, GA 30005

American Plumbing Company
Attn: Managing Agent
P.O. Box 5114
Tyler, TX 75712

Ascentium Capital
Attn: Managing Agent
23970 Highway 59 North
Kingwood, TX 77339

Automatic Sprinkler of Texas
Attn: Managing Agent
P.O. Box 382091
Duncanville, TX 75138

Amur Equipment Finance
Attn: Managing Agent
P.O. Box 2555
Grand Island, NE 68802

Ascentium Capital
Attn: Managing Agent
23970 Hwy 59 N
Kingwood, TX 77339

B&M Contractors
Attn: Managing Agent
790 Pitts Chapel Road
Elizabeth City, NC 27909

Amur Equipment Finance
Attn: Managing Agent
P.O. Box 2555
Grand Island, NE 68801

ASD Automated Systems Design Inc
Attn: Managing Agent
1075 Windward Ridge Pkwy, #180
Alpharetta, GA 30005

Baker Roofing
Attn: Managing Agent
P.O. Box 26057
Raleigh, NC 27611

AMUR Equipment Finance, Inc
Attn: Managing Agent
304 W. 3rd Street
Grand Island, NE 68801

AT&T
Attn: Managing Agent
P.O. Box 105414
Atlanta, GA 30348

Balboa Capital
Attn: Managing Agent
575 Anton Blvd., 12th Floor
Costa Mesa, CA 92626

Bankruptcy Administrator, EDNC
434 Fayetteville Street
Suite 640
Raleigh, NC 27601

Bobby F. Herring PA
Attn: Managing Agent
113 E. James Street
Mount Olive, NC 28365

Buck's Fire Equipment Sales Serv
Attn: Managing Agent
252 Saulston Road
Goldsboro, NC 27534

Beach Hutch, LLC
Attn: Managing Agent
4700 Pemberton Drive
Raleigh, NC 27609

Bog Water, Inc.
Attn: Managing Agent
6018 Hwy 11 South
Pink Hill, NC 28572

Buncombe County Tax Office
Attn: Managing Agent
P.O. Box 3140
Asheville, NC 28802

Bear Robotics
Attn: Managing Agent
16650 Westgrove Dr, Ste 175
Addison, TX 75001

Booki & Keetz, Inc.
Attn: Managing Agent
4779 US Hwy 117
Pikeville, NC 27863

Burch Fire Systems & Service
Attn: Managing Agent
2145 Hipps Trail
Cumberland, MD 21503

BFPE Interntational
Attn: Managing Agent
P.O. Box 791045
Baltimore, MD 21279

Bradley Arant Boult Cummings LLP
Attn: Alexis Satcher
1819 Fifth Ave North
Birmingham, AL 35203

Burke County Tax Collector
Attn: Managing Agent
P.O. Box 63072
Charlotte, NC 28263

Birmingham-Toledo, Inc.
Attn: Managing Agent
111 North Main Street
Graysville, AL 35073

Brandon Wiggins
386 Rones Chapel Road
Mount Olive, NC 28365

Butte-Silver Bow County Tax Offic
Attn: Managing Agent
155 W Granite Street, Room 206
Butte, MT 59701

Bishop, Dulaney, Joyner and Abner
Attn: Managing Agent
4521 Sharon Road, Ste 250
Charlotte, NC 28211

Brian Darer
Parker Poe
301 Fayetteville St, Ste 1400
Raleigh, NC 27601

Butte-Silver Bow County Tax Offic
Attn: Managing Agent
P.O. Box 611
Butte, MT 59703

Blaze Away Fire Protection, Inc.
Attn: Managing Agent
1003 Furman Drive
Lumberton, NC 28358

Brooks Power Washing, LLC
Attn: Managing Agent
P.O. Box 3
Pikeville, NC 27863

C&G Force Foods LLC
Attn: Managing Agent
1060 Edwards Road
Princeton, NC 27569

Boaz Gas Board
Attn: Managing Agent
P.O. Box 594
Boaz, AL 35957

Brunswick-Glenn County Water Sewer
Attn: Managing Agent
P.O. Box 96401
Charlotte, NC 28296

Cabarrus County Tax Collector
Attn: Managing Agent
P.O. Box 580347
Charlotte, NC 28258

Boaz Water & Sewer Board
Attn: Managing Agent
P.O. Box 498
Boaz, AL 35957

Bryn Mawr Equipment Finance, Inc.
Attn: Managing Agent
P.O. Box 692
Bryn Mawr, PA 19010-9000

Cadenhead Service & Gas
Attn: Managing Agent
5940 State Hwy 276
Royse City, TX 75189

Camden County Tax Office
Attn: Managing Agent
200 East 4th Street
Woodbine, GA 31569

Camden County Tax Office
Attn: Managing Agent
P.O. Box 698
Woodbine, GA 31569

Camnat, Inc.
Attn: Managing Agent
3031 Town Center Drive
Fayetteville, NC 28348

Canon Financial Services, Inc.
Attn: Managing Agent
14904 Collections Center Drive
Chicago, IL 60693

Capital Growth Buchalter
Attn: Managing Agent
361 Summit Blvd., Ste 110
Birmingham, AL 35243

Capital One
Attn: Managing Agent
P.O. Box 71083
Charlotte, NC 28272

Captain D's LLC
Attn: Managing Agent
624 Grassmere Park Dr, Ste 30
Nashville, TN 37211

Captain D's, LLC
Attn: Managing Agent
624 Grassmere Park Drive, Ste 30
Nashville, TN 37211

Captain D's, LLC
Attn: Managing Agent
624 Grassmere Park Drive, Ste 30
Nashville, TN

Card Services Center
Attn: Managing Agent
P.O. Box 71205
Mount Olive, NC 28365

Carolina Air Repair
Attn: Managing Agent
P.O. Box 1045
Princeton, NC 27569

Carolina Handling LLC
Attn: Managing Agent
P.O. Box 890352
Charlotte, NC 28289

Carolina Phone & Alarm
Attn: Managing Agent
P.O. Box 2104
Goldsboro, NC 27533

Carteret Co. Chamber of Commerce
Attn: Managing Agent
801 Arendell St, Ste 1
Morehead City, NC 28557

Carteret County Tax Office
Attn: Managing Agent
302 Courthouse Square
Beaufort, NC 28516

Carteret County Tax Office
Attn: Managing Agent
P.O. Box 63063
Charlotte, NC 28263

Catawba County Tax Office
Attn: Managing Agent
P.O. Box 368
Newton, NC 28658

Centra Funding, LLC
Attn: Managing Agent
1400 Preston Road, Ste 115
Plano, TX 75093

Centurion Equity Partners, LLC
Attn: Managing Agent
2682 NW Noegel Road
Lake City, FL

Channel (CPC)
Attn: Managing Agent
10900 Wayazta Blvd #300
Hopkins, MN 55305

Charles Enterprises, LLC
Attn: Managing Agent
18800 Hubbard Drive, Ste 200
Dearborn, MI 48126

Charter Communications
Attn: Managing Agent
P.O. Box 94188
Palatine, IL 60094

Charter Communications OperatingLL
Attn: Managing Agent
2626 Glenwood Ave, Ste 550
Raleigh, NC 27608

Cherokee Ventures, LLC
Attn: Managing Agent
130 Corinthian Walk
Long Beach, CA 90803

Chrisis Food Interprises, LLC
Attn: Managing Agent
4390 Ocean Hwy
Murrells Inlet, SC 29576

Cintas
Attn: Managing Agent
P.O. Box 630803
Cincinnati, OH 45263

Cintas
Attn: Managing Agent
P.O. Box 630921
Cincinnati, OH 45263

Cintas
Attn: Managing Agent
P.O. Box 650838
Dallas, TX 75265

Cintas
Attn: Managing Agent
P.O. Box 630910
Cincinnati, OH 45263

City of Athens
Attn: Managing Agent
508 E. Tyler
Athens, TX 75751

City of Baton Rouge
Attn: Managing Agent
P.O. Box 2590
Baton Rouge, LA 70821

City of Boaz
Attn: Managing Agent
P.O. Box 537
Boaz, AL 35957

City of Butte-Silver Bow
Attn: Managing Agent
P.O. Box 667
Gallatin Gateway, MT 59730

City of Crossville
Attn: Managing Agent
392 North Main Street
Crossville, TN 38555

City of Denham Springs
Attn: Managing Agent
P.O. Box 1629
Denham Springs, LA 70727

City of Elizabeth City
Attn: Managing Agent
P.O. Box 347
Elizabeth City, NC 27907

City of Ennis
Attn: Managing Agent
P.O. Box 220
Ennis, TX 75120

City of Fayetteville
Attn: Managing Agent
110 Elk Avenue South
Fayetteville, TN 37334

City of Fayetteville
Attn: Managing Agent
P.O. Drawer D
Fayetteville, NC 28302

City of Florence
Attn: Managing Agent
P.O. Box 877
Florence, AL 35631

City of Fort Payne
Attn: Managing Agent
100 Alabama Ave NW
Fort Payne, AL 35967

City of Gallatin
Attn: Managing Agent
130 West Franklin
Gallatin, TN 37066

City of Goldsboro
Attn: Managing Agent
P.O. Box 88
Goldsboro, NC 27533

City of Guntersville
Attn: Managing Agent
341 Guntersville Ave
Guntersville, AL 35976

City of Havelock
Attn: Managing Agent
P.O. Drawer 368
Havelock, NC 28532

City of Hinesville
Attn: Managing Agent
115 E. Martin Luther King Jr Drive
Hinesville, GA 31313

City of Kingsland
Attn: Managing Agent
P.O. Box 250
Kingsland, GA 31548

City of Laurinburg
Attn: Managing Agent
P.O. Box 249
Laurinburg, NC 28353

City of Lawrenceburg
Attn: Managing Agent
25 Public Square
Lawrenceburg, TN 38464

City of Live Oak
Attn: Managing Agent
101 Southeast Ave
Live Oak, FL 32064

City of Locust
Attn: Managing Agent
P.O. Box 190
Locust, NC 28097

City of Lumberton
Attn: Managing Agent
P.O. Box 1388
Lumberton, NC 28359

City of Muscle Shoals
Attn: Managing Agent
P.O. Box 2624
Muscle Shoals, AL 35662

City of New Bern
Attn: Managing Agent
P.O. Box 63005
Charlotte, NC 28263

City of Roanoke Rapids
Attn: Managing Agent
1040 Roanoke Ave
Roanoke Rapids, NC 27870

Colbert County Tax Office
Attn: Managing Agent
201 N. Main Street
Tuscumbia, AL 35674

Corporation Service Company
Attn: Managing Agent
P.O. Box 2576
Springfield, IL 62708

City of Rocky Mount
Attn: Managing Agent
P.O. Box 1180
Rocky Mount, NC 27802

Collin County Tax Office
Attn: Managing Agent
900 E. Park Blvd. Ste 100
Plano, TX 75074

Cox Business
Attn: Managing Agent
P.O. Box 919243
Dallas, TX 75391

City of St. Marys
Attn: Managing Agent
418 Osborne Street
Saint Marys, GA 31558

Comcast
Attn: Managing Agent
P.O. Box 71211

Craven County Tax Office
Attn: Managing Agent
226 Pollock Street
New Bern, NC 28560

City of Statesville
Attn: Managing Agent
301 S. Center Steet
Statesville, NC 28625

Community Eye Care, LLC
Attn: Managing Agent
P.O. Box 746996
Atlanta, GA 30374

CT Corporation System
Attn: Managing Agent
330 N. Brand Blvd., Ste 700
Glendale, CA 91203

City of Waycross
Attn: Managing Agent
P.O. Drawer 99
Waycross, GA 31502

Community Waste Disposal, LP
Attn: Managing Agent
P.O. Box 208939
Dallas, TX 75320

Cumberland County Tax Office
Attn: Managing Agent
117 Dick Street, Room 530
Fayetteville, NC 28301

City of Wylie
Attn: Managing Agent
P.O. Box 660521
Dallas, TX 75266

Con-iley, Inc.
Attn: Managing Agent
3309 Berkshire Drive
Wilson, NC 27896

Cumberland County Tax Office
Attn: Managing Agent
2 S. Main Street, Ste 111
Crossville, TN 38555

City of Zachary
Attn: Managing Agent
P.O. Box 310
Zachary, LA 70791

Connie W. Kittrell
132 West Main St., Room 111
Gallatin, TN 37066

Cumberland County Tax Office
Attn: Managing Agent
P.O. Box 449
Fayetteville, NC 28302

Clark National Accounts
Attn: Managing Agent
2205 Old Philadelphia Pike
Lancaster, PA 17602

Consolidated Utility Rutherford Co
Attn: Managing Agent
P.O. Box 249
Murfreesboro, TN 37133

Cumberland County Tax Office
Attn: Managing Agent
P.O. Box 538313
Atlanta, GA 30353

Coastal Constructors, Inc
Attn: Managing Agent
P.O. Drawer 11359
Goldsboro, NC 27532

Cornerstone Development Properties
Attn: Managing Agent
P.O. Drawer 11359
Goldsboro, NC 27532

Dale Byrd
9920 East Shore Drive
Willis, TX 77318

Danger Security
Attn: Managing Agent
1405 New Castle St
Brunswick, GA 31520

Darling Ingredients
Attn: Managing Agent
5601 N. MacArthur Blvd.
Irving, TX 75038-7000

Darlington County Tax Office
Attn: Managing Agent
1 Public Square, Room 207
Darlington, SC 29532

Daryl J. Gerber
445 Bishop St. NW
Atlanta, GA 30318

Data Systems, Inc.
Attn: Managing Agent
6515 South 118th St, Ste 100
Omaha, NE 68137

Datasite
Attn: Managing Agent
P.O. Box 74007252
Chicago, IL 60674

Davie County Tax Office
Attn: Managing Agent
123 S. Main Street
Mocksville, NC 27028

DeKalb Cherokee Co. Gas
Attn: Managing Agent
P.O. Box 680376
Fort Payne, AL 35968

DeKalb County Tax Office
Attn: Managing Agent
206 Grand Ave. SW, Ste 101
Fort Payne, AL 35967

Dept. of Business Regulation
Attn: Managing Agent
2601 Blair Stone Road
Tallahassee, FL 32399

Dept. of Public Works
Attn: Managing Agent
P.O. Box 667
Butte, MT 59703

Dext Capital, LLC
Attn: Managing Agent
4000 Kruse Way Pl Bldg. 3, Ste 100
Lake Oswego, OR 97035

Dominion Energy
Attn: Managing Agent
P.O. Box 100256
Columbia, SC 29202

Dominion Energy
Attn: Managing Agent
370 E. Washington St
Hartsville, SC 29550

Dominion Energy
Attn: Managing Agent
P.O. Box 25715
Richmond, VA 23260

Dominion Energy
Attn: Managing Agent
P.O. Box 26543
Richmond, VA 23290

DoorDash, Inc.
Attn: Managing Agent
303 2nd St South Tower Ste 800
San Francisco, CA 94107

Double Dimension
Attn: Managing Agent
2324 Pandy St SW
Huntsville, AL 35801

Down East Protection Systems
Attn: Managing Agent
P.O. Box 1415
Kinston, NC 28503

Dream Team Heating & Air
Attn: Managing Agent
30590 Louisiana Hwy 16
Denham Springs, LA 70726

Duke Energy Progress
Attn: Managing Agent
P.O. Box 1094
Charlotte, NC 28201

Duplicates Printing
Attn: Managing Agent
55 Lowcountry Lane
Pawleys Island, SC 29585

Duplin County Tax Office
Attn: Managing Agent
117 Beasley Street
Kenansville, NC 28349

Duval County Tax Office
Attn: Managing Agent
231 E. Forsyth Street
Jacksonville, FL 32202

Dylan James Management, Inc.
Attn: Managing Agent
102 Commercial Avenue
Mount Olive, NC 28365

Dynamic Media
Attn: Managing Agent
38283 Mound Road
Sterling Heights, MI 48310

Earl's Electrical Heating & A/C Inc
Attn: Managing Agent
P.O. Box 1053
Laurinburg, NC 28352

East Coast Rising Tides, LLC
Attn: Managing Agent
1114-20 New Pointe Blvd.
Leland, NC 28451

Empire Equipment
Attn: Managing Agent
P.O. Box 63310
Charlotte, NC 28263

Evers Construction Company, Inc.
Attn: Managing Agent
P.O. Box 87
Lawrenceburg, TN 38464

East Coast Rising Tides, LLC
Attn: Managing Agent
979 NC-210
Sneads Ferry, NC 28460

Empire Unlimited
Attn: Managing Agent
10149 Channel Road, Ste H
Lakeside, CA 92040

Farmers Electric Cooperative
Attn: Managing Agent
P.O. Box 5800
Greenville, TX 75403

Eastern Wayne Sanitary District
Attn: Managing Agent
P.O. Box 1580
Goldsboro, NC 27533

Employers Assurance Company
Attn: Managing Agent
P.O. Box 842111
Los Angeles, CA 90084

Farmers Telecommunications Corp.
Attn: Managing Agent
P.O. Box 2153
Birmingham, AL 35201

Ecolab Pest Elimination
Attn: Managing Agent
26252 Network Place
Chicago, IL 60673

Employers Preferred Insurance Co.
Attn: Managing Agent
P.O. Box 842111
Los Angeles, CA 90084

Fayetteville Public Utilities
Attn: Managing Agent
P.O. Box 120
Fayetteville, TN 37334

Ecolab, Inc.
Attn: Managing Agent
P.O. Box 32027
New York, NY 10087

EMR Hwy 55 AL LLC
Attn: Managing Agent
201 Wilshire Blvd., 3rd Floor
Santa Monica, CA 90401

Fayetteville Public Works
Attn: Managing Agent
P.O. Box 71113
Charlotte, NC 28272

Ed Caissey, Inc.
Attn: Managing Agent
2209 Airport Road
Helena, MT 59601

Endurance Morehead City, LLC
Attn: Managing Agent
209 Royal Tern Road North
Ponte Vedra, FL 32082

FBC of Knoxville LLC
Attn: Managing Agent
P.O. Box 751151
Charlotte, NC 28275

Edgecombe County Tax Office
Attn: Managing Agent
201 St. Andrew Street, Ste 154
Tarboro, NC 27886

Energy United
Attn: Managing Agent
P.O. Box 1831
Statesville, NC 28687

First Bank
Attn: Managing Agent
508 Madison Street
Shelbyville, TN 37160

Electric Board of Guntersville
Attn: Managing Agent
P.O. Box 45
Guntersville, AL 35976

Entergy
Attn: Managing Agent
P.O. Box 8103
Baton Rouge, LA 70891

First Horizon Bank
Attn: Managing Agent
1 Glenwood Ave, Ste 111
Raleigh, NC 27603

Electric Board of Muscle Shoals
Attn: Managing Agent
P.O. Box 2547
Muscle Shoals, AL 35662

Etowah Extinguisher LLC
Attn: Managing Agent
7291 Rocky Ford Road
Gadsden, AL 35903

FL Dept. of Revenue
Attn: Managing Agent
P.O. Box 6520
Tallahassee, FL 32314

FL Dept. of Revenue
Attn: Managing Agent
5050 W. Tennessee St
Tallahassee, FL 32399

Four Future Ventures, LLC
Attn: Managing Agent
37 Mile Road
Suffern, NY 10901

Gallatin Fire Extinguisher LLC
Attn: Managing Agent
P.O. Box 103
Gallatin, TN 37066

FL Dept. of State
Attn: Managing Agent
P.O. Box 6327
Tallahassee, FL 32314

Franklin Baking Company
Attn: Managing Agent
P.O. Box 751207
Charlotte, NC 28275

Gallatin Public Utilities
Attn: Managing Agent
239 Hancock St
Gallatin, TN 37066

Flowers Bakeries Sales of GA, LLC
Attn: Managing Agent
P.O. Box 748825
Atlanta, GA 30384

Ft. Payne Improvement Auth.
Attn: Managing Agent
P.O. Box 680617
Fort Payne, AL 35968

Gas South
Attn: Managing Agent
P.O. Box 530552
Atlanta, GA 30353

Flowers Baking Co. of Baton Rouge
Attn: Managing Agent
P.O. Box 951578
Dallas, TX 75395

Ft. Payne Water Works
Attn: Managing Agent
153 20th Street NE
Fort Payne, AL 35967

General Distributing Company
Attn: Managing Agent
P.O. Box 2606
Great Falls, MT 59403

Flowers Baking Co. of Newton
Attn: Managing Agent
P.O. Box 748825
Atlanta, GA 30384

Fuelman
Attn: Managing Agent
P.O. Box 70887
Charlotte, NC 28272

General Sign Company
Attn: Managing Agent
P.O. Box 884
Sheffield, AL 35660

Flowers Sales Co. of Alabama, LLC
Attn: Managing Agent
P.O. Box 101030
Atlanta, GA 30392

Fuller Heating Air Plumbing Elect.
Attn: Managing Agent
P.O. Box 3089
Muscle Shoals, AL 35662

Georgia Natural Gas
Attn: Managing Agent
P.O. Box 71245
Charlotte, NC 28272

Flynn Sign Company, Inc
Attn: Managing Agent
85 Burnett Street
Crossville, TN 38555

GA Dept. of Revenue
Attn: Managing Agent
1800 Century Blvd NE
Atlanta, GA 30345

Georgia Power
Attn: Managing Agent
96 Annex
Atlanta, GA 30396

Ford Credit
Attn: Managing Agent
P.O. Box 650575
Dallas, TX 75265

GA Dept. of Revenue
Attn: Managing Agent
P.O. Box 740398
Atlanta, GA 30374

GFL Enviromental
Attn: Managing Agent
P.O. Box 791519
Baltimore, MD 21279

Forvis
Attn: Managing Agent
P.O. Box 602828
Charlotte, NC 28260

Gallatin Dept. of Electric
Attn: Managing Agent
P.O. Box 1555
Gallatin, TN 37066

Glynn County Tax Office
Attn: Managing Agent
1725 Reynolds St, Ste 100
Brunswick, GA 31520

Goeco
Attn: Managing Agent
P.O. Box 1597
Kinston, NC 28503

Griffin Family Restaurants, Inc
Attn: Managing Agent
110 Reservoir Road
Burnsville, NC 28715

Heritage Landscaping
Attn: Managing Agent
P.O. Box 1416
Athens, TX 75751

Greasecycle, LLC
Attn: Managing Agent
3900 Commerce Park Drive
Raleigh, NC 27610

Grubhub Holdings Inc.
Attn: Managing Agent
111 W. Washington Street, Ste 2100
Chicago, IL 60602

Herren's Heating & Cooling, Inc.
Attn: Managing Agent
2457 CR 180
Rainsville, AL 35986

Great Adventure, LLC
Attn: Managing Agent
106 C New River Drive
Surf City, NC 28455

Guntersville Water Board
Attn: Managing Agent
705 Bloun Ave
Guntersville, AL 35976

Herring Electric
Attn: Managing Agent
P.O. Box 390
Mount Olive, NC 28365

Great American Financial Services
Attn: Managing Agent
P.O. Box 660831
Dallas, TX 75266

Hagar Restuartant Service
Attn: Managing Agent
6200 NW 2nd Street
Oklahoma City, OK 73127

Hertford Count Tax Office
Attn: Managing Agent
704 N. King St #1
Winton, NC 27986

Great American Insurance
Attn: Managing Agent
P.O. Box 89400
Cleveland, OH 44101

Hammer Time Services
Attn: Managing Agent
302 Mission Forest Trail
Kingsland, GA 31548

Holly Electric, Inc.
Attn: Managing Agent
P.O. Box 2266
Live Oak, FL 32064

GreatAmerica Financial Service Corp
Attn: Managing Agent
625 First Street
Cedar Rapids, IA 52401

Hampstead Town Center, LLC
Attn: Managing Agent
188 Wind Chime Court, Ste 201
Raleigh, NC 27615

Holston Gases
Attn: Managing Agent
1104 Putman Drive
Huntsville, AL 35816

Green Clips Lawn Care, Inc.
Attn: Managing Agent
506 Woodlawn Ave
Muscle Shoals, AL 35661

Heartland Payment Systems, LLC
Attn: Managing Agent
160 Mine Lake Ct.
Raleigh, NC 27608

Holston Gases
Attn: Managing Agent
808 Airport Road W
Fort Payne, AL 35967

Greene Ad-Cal Property LLC
Attn: Managing Agent
2166 Joyce Lane
Fairfield, CA 94534

Henager Fire Dept.
Attn: Managing Agent
P.O. Box 39
Henagar, AL 35978

Hoodz of SE Louisiana
Attn: Managing Agent
1st Ann Drive, Unit 2322
Mandeville, LA 70471

Greene Ad-Cal Property, LLC
Attn: Managing Agent
2166 Joyce Lane
Fairfield, CA 94534

Henderson County Tax Office
Attn: Managing Agent
125 N. Prarieville #103
Athens, TX 75751

Houghton Development, Inc.
Attn: Managing Agent
6425 Motts Village Road
Wilmington, NC 28412

Howell's Back Roads, Inc.
Attn: Managing Agent
1183 Unviersity Drive
Burlington, NC 27215

Hwy 55 Huntington, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

Institution Food House, Inc.
Attn: Managing Agent
543 12th Street Drive NW
Hickory, NC 28601

Hudson Heating & Air
Attn: Managing Agent
P.O. Box 58
Brunswick, GA 31521

Hwy 55 of Greensboro
Attn: Managing Agent
3706 Elmsley Court #105
Greensboro, NC 27406

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Huffman Mill Plaza Limited Partnership
Attn: Managing Agent
14600 Weston Parkway, Ste 200
Cary, NC 27513

Hwy 55 of Tennessee, Inc.
Attn: Managing Agent
243 Nelson Road
Lawrenceburg, TN 38464

Iredell County Tax Office
Attn: Managing Agent
P.O. Box 1027
Statesville, NC 28687

Hunt Companies, Inc.
Attn: Managing Agent
201 West Railroad Street
Clinton, NC 28328

Hwy 55 of the Virginias, LLC
Attn: Managing Agent
4835 Cedar Point Lane
Dublin, VA 24084

Iredell Water Corp.
Attn: Managing Agent
P.O. Box 711
Statesville, NC 28687

Hwy 55 Boaz, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

Hwy 55 Valdosta, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

J&J Lawn Care
Attn: Managing Agent
402 Maple Street
Locust, NC 28097

Hwy 55 Boaz, LLC c/o CSC Properties, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

Hwy 55 West, Inc.
Attn: Managing Agent
4869 Doe Hill Place
Lenoir, NC 28645

J&V Restaurant & Fire
Attn: Managing Agent
810 1st Avenue North
Great Falls, MT 59401

Hwy 55 Commonwealth, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

Hybrid Moments, LLC
Attn: Managing Agent
979 N Carolina 210
Sneads Ferry, NC 28460

J.R. Cottle, Inc.
Attn: Managing Agent
722 D Hwy 74
Rockingham, NC 28379

Hwy 55 Florence, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

IB Builders, Inc.
Attn: Managing Agent
P.O. Box 5488
Kinston, NC 28503

Jacob Cothren
114 Woodside Lane
Lawrenceburg, TN 38464

Hwy 55 Guntersville, LLC
Attn: Managing Agent
5795 Ulmerton Road
Clearwater, FL 33760

Impact Fire Services, LLC
Attn: Managing Agent
P.O. Box 735063
Dallas, TX 75373

James Barnes
520 Hammond Street
Rocky Mount, NC 27804

Jaycee Investments LLC
Attn: Managing Agent
231 E. Alessandro Blvd. #A384
Riverside, CA 92508

JR Cottle, Inc.
Attn: Managing Agent
746 US HWY 74 Business East
Rockingham, NC 28379

KLC Financial
Attn: Managing Agent
4350 Baker Road, Ste 100
Hopkins, MN 55343

JB&B Capital, LLC
Attn: Managing Agent
109 S Northshore Drive, Ste 200
Knoxville, TN 37919

July Services
Attn: Managing Agent
P.O. Box 4346
Houston, TX 77210

Koorsen Fire & Security
Attn: Managing Agent
2719 N Arlington Ave
Indianapolis, IN 46218

JB&B Capital, LLC
Attn: Managing Agent
P.O. Box 10068
Knoxville, TN 37939

K-9 Lawn Care, Inc.
Attn: Managing Agent
P.O. Box 2628
Elizabeth City, NC 27906

Kristen Hicks SMM LLC
Attn: Managing Agent
230 Varden Place
Swannanoa, NC 28778

JDR Associates, LLC
Attn: Managing Agent
4040 Ed Drive, Ste 201
Raleigh, NC 27612

Karen C. Calcagno
P.O. Box 62
Soquel, CA 95072

LA Dept. of Revenue
Attn: Managing Agent
617 N 3rd Street
Baton Rouge, LA 70802

JEA
Attn: Managing Agent
P.O. Box 45047
Jacksonville, FL 32232

Karen Moore
P.O. Box 619
Mount Olive, NC 28365

LA Dept. of Revenue
Attn: Managing Agent
P.O. Box 4969
Baton Rouge, LA 70821

Jerry Stevens
524 Rosewood Drive
Smithfield, NC 27577

Kemco Facilities Services LLC
Attn: Managing Agent
5750 Bell Circle
Montgomery, AL 36116

Lane & McClain Distributors, Inc.
Attn: Managing Agent
2245 Midway Rd, Ste 300
Carrollton, TX 75006

Johnson Breeders, Inc.
Attn: Managing Agent
3425 S. US Highway 17
Rose Hill, NC 28458

Kenneth K. Moore
P.O. Box 619
Mount Olive, NC 28365

Larry L. Huneycutt
425 East Arrowhead Drive
Charlotte, NC 28213

Jonthan Cottle
Attn: Managing Agent
1340 Carolina Drive
Rockingham, NC 28379

King International Corp.
Attn: Managing Agent
P.O. Box 1009
King, NC 27021

Lauderdale County Tax Office
Attn: Managing Agent
P.O. Box 7494
Florence, AL 35631

JR Cottle, Inc.
Attn: Managing Agent
9050 Richlands Hwy
Richlands, NC 28574

KKSK, LLC
Attn: Managing Agent
1103 E. Wheel Road
Bel Air, MD 21015

Lawrence Co Solid Waste
Attn: Managing Agent
700 Mahr Ave
Lawrenceburg, TN 38464

Lawrence County Tax Office
Attn: Managing Agent
200 West Gaines Street, Ste 101
Lawrenceburg, TN 38464

Liberty Mutual Insurance Co
Attn: Managing Agent
P.O. Box 91013
Chicago, IL 60680

Lowes Business Account/SYNCB
Attn: Managing Agent
P.O. Box 669824
Dallas, TX 75266

Lawrenceburg Utility Systems
Attn: Managing Agent
25 Public Square
Teachey, NC 28464

Lincoln County Tax Office
Attn: Managing Agent
112 Main Avenue South, Room 103
Fayetteville, TN 37334

m2 Equipment Finance LLC
Attn: Managing Agent
20800 Swenson Drive, Ste 475
Waukesha, WI 53186-3000

Leaf Capital Funding, LLC
Attn: Managing Agent
2005 Market Street, 14th Floor
Philadelphia, PA 19103

Lindmark Outdoor Media
Attn: Managing Agent
P.O. Box 646015
Dallas, TX 75264

m2 Equipment Finance LLC
Attn: Managing Agent
175 N. Patrick Blvd., Ste 140
Brookfield, WI 53045

Leaf Capital Funding, LLC
Attn: Managing Agent
P.O. Box 5066
Hartford, CT 06152

Lisa Lutz TTE, IRR Trust
Attn: Managing Agent
141 Via Copla
Alamo, CA 94507

M3G Marketing Group
Attn: Managing Agent
1111 Joel Street
China Grove, NC 28023

Lease Accelerator
Attn: Managing Agent
10740 Parkridge Blvd. #701
Reston, VA 20191

Livingston Parish
Attn: Managing Agent
P.O. Box 1030
Livingston, LA 70754

Macquarie Equipment Capital Inc.
Attn: Managing Agent
1301 Riverplace Blvd.
Jacksonville, FL 32207

LeBleu of Wilson
Attn: Managing Agent
P.O. Box 3062
Wilson, NC 27895

Livingston Parish Tax Collector
Attn: Managing Agent
P.O. Box 370
Livingston, LA 70754

Mahoney Environmental
Attn: Managing Agent
37458 Eagle Way
Chicago, IL 60678

Lee Inc of Mt. Olive
Attn: Managing Agent
P.O. Box 397
Maxton, NC 28364

Locklear and Sons Lawn Care
Attn: Managing Agent
12421 Pineview Drive
Laurinburg, NC 28352

Mahoney Environmental Solutions, LL
Attn: Managing Agent
1200 Internationale Pkwy, Ste 150
Woodridge, IL 60517

Lenny Fitts
1031 Butterfly Circle
Wake Forest, NC 27587

Loomis
Attn: Managing Agent
P.O. Box 120757
Dallas, TX 75312

Mallard Oil Company
Attn: Managing Agent
1240 Hwy 70 East
New Bern, NC 28560

Liberty County Tax Office
Attn: Managing Agent
112 N. Main Street, Room 106
Hinesville, GA 31313

Louisiana Fire Extinguisher, Inc.
Attn: Managing Agent
8339 Athens Ave
Baton Rouge, LA 70814

Marlin Leasing Corp.
Attn: Managing Agent
300 Fellowship Road
Mount Laurel, NJ 08054

Marlin Leasing Corp.
Attn: Managing Agent
P.O. Box 13604
Philadelphia, PA 19101

Mediterranean MHE, LLC
Attn: Managing Agent
1805 Sugarbush Drive
Vista, CA 92084

Morris Pest Control, LLC
Attn: Managing Agent
P.O. Box 1189
Rainsville, AL 35986

Marshall County Gas District
Attn: Managing Agent
P.O. Box 170
Guntersville, AL 35976

Middle Tennessee Electric
Attn: Managing Agent
P.O. Box 330008
Murfreesboro, TN 37133

Mowmentum Lawn Care
Attn: Managing Agent
13461 Hammack Road
Denham Springs, LA 70726

Marshall County Tax Office
Attn: Managing Agent
424 Blount Ave, Ste 124
Guntersville, AL 35976

Middle Tennessee Natural Gas
Attn: Managing Agent
P.O. Box 720
Smithville, TN 37166

Mr. Brothers, Inc.
Attn: Managing Agent
3511 Airport Blvd.
Wilson, NC 27893

Marshall Dekalb Electric Co-op
Attn: Managing Agent
P.O. Box 724
Boaz, AL 35957

Mitratech
Attn: Managing Agent
950 17th St, Ste 700
Denver, CO 80202

Mr. Rooter Plumbing
Attn: Managing Agent
4624 Genesis Road
Crossville, TN 38571

Marshall Medical Centers
Attn: Managing Agent
227 Brittany Road
Guntersville, AL 35976

Mitsubishi HC Captial America Inc
Attn: Managing Agent
7201 Metro Blvd, Suite 800
Minneapolis, MN 55439

Mr. Snowden's Pest Control
Attn: Managing Agent
P.O. Box 1703
Elizabeth City, NC 27906

Marshall Radiology PC
Attn: Managing Agent
P.O. Box 1164
Dalton, GA 30722

MKMJ, LLC
Attn: Managing Agent
4030 Wake Forest Road, Ste 349
Raleigh, NC 27609

Mspark Media, LLC
Attn: Managing Agent
P.O. Box 96576
Charlotte, NC 28296

McGrane Living Trust
Attn: Managing Agent
5061 Riverdo Street
Las Vegas, NV 89135

Mobo Systems, Inc.
Attn: Managing Agent
285 Fulton St., 82nd Floor
New York, NY 10007

MT Dept. of Revenue
Attn: Managing Agent
P.O. Box 5805
Helena, MT 59604

Meade & Associates, Inc.
Attn: Managing Agent
737 Enterprise Drive
Lewis Center, OH 43035

Moon Unit, Inc.
Attn: Managing Agent
102 Commercial Avenue
Mount Olive, NC 28365

Mt. Olive Chamber of Commerce
Attn: Managing Agent
123 N. Center Street
Mount Olive, NC 28365

Mean Green Pest Pros
Attn: Managing Agent
875 Seven Oaks Blvd #410
Smyrna, TN 37167

Moore Fun Enterprises, Inc.
Attn: Managing Agent
27 Twicwood Lane
Queensbury, NY 12804

Mt. Olive Rotary
Attn: Managing Agent
P.O. Box 1
Mount Olive, NC 28365

Nancy S. Litwak
Rosenwood Rose & Pitwak PLLC
1712 Euclid Ave
Charlotte, NC 28203

Net Lease Assoc.- Ennis, LLC
Attn: Managing Agent
105 Tallapossa St, Ste 307
Montgomery, AL 36104

Net Lease Associates, LLC
Attn: Managing Agent
3 E. Cleveland Court
Greenville, SC 29607


Nash County Tax Office
Attn: Managing Agent
120 W. Washington Street #2058
Nashville, NC 27856

Net Lease Assoc.- Laurinburg, LLC
Attn: Managing Agent
3 E Cleveland Court
Greenville, SC 29607

Net Lease Associates- Winston Sa
Attn: Managing Agent
3 E. Cleveland Court
Greenville, SC 29607


National Telecom Deployments
Attn: Managing Agent
38283 Mound Road
Sterling Heights, MI 48310

Net Lease Assoc.- Live Oak, LLC
Attn: Managing Agent
105 Tallapossa Street, Ste 307
Montgomery, AL 36104

Net Lease Associates-Ennis, LLC
Attn: Managing Agent
105 Tallapoosa St, Ste 307
Montgomery, AL 36104


Natrina Jones
Attn: Managing Agent
4420 East 10th Street, Ste 124
Greenville,, NC 27858

Net Lease Assoc.- Lumberton, LLC
Attn: Managing Agent
3 E Cleveland Court
Greenville, SC 29607

Net Lease Associates-Ennis, LLC
Attn: Managing Agent
515 Church Street, Ste 1
Franklin, TN 37064


Navitas Credit Corp
Attn: Managing Agent
201 Executive Center Dr, Ste 100
Columbia, SC 29210

Net Lease Assoc.-Ennis, LLC
Attn: Managing Agent
515 Church Street, Suite 1
Franklin, TN 37064

Net Lease Associates-Lenoir, LLC
Attn: Managing Agent
105 Tallapoosa Street, Ste 307
Montgomery, AL 36104


NC Department of Revenue
Attn: Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

Net Lease Assoc.-Ennis, LLC
Attn: Managing Agent
P.O. Box 129
Franklin, TN 37065

Net Lease Associates-Lenoir, LLC
Attn: Managing Agent
515 Church Street, Ste 1
Franklin, TN 37064


NC Dept. of Labor, DES
Attn: Managing Agent
P.O. Box 26504
Raleigh, NC 27611

Net Lease Assoc.-Muscle Shoals, LLC
Attn: Managing Agent
105 Tallapoosa St, Ste 307
Montgomery, AL 36104

Net Lease Associates-Mount Olive LL
Attn: Managing Agent
3 E. Cleveland Court
Greenville, SC 29607


NC Secretary of State
Attn: Managing Agent
P.O. Box 29622
Raleigh, NC 27626

Net Lease Assoc.-Muscle Shoals, LLC
Attn: Managing Agent
P.O. Box 129
Franklin, TN 37065

Net Lease Associates-Muscle Shoa LL
Attn: Managing Agent
105 Tallapoosa Street, Ste 307
Montgomery, AL 36104


Neil Scott 5, LLC
Attn: Managing Agent
8215 Cushing Street
Raleigh, NC 27613

Net Lease Assoc.-Muscle Shoals, LLC
Attn: Managing Agent
515 Church Street, Suite 1
Franklin, TN 37064

Net Lease Associates-Muscle Shoa LL
Attn: Wayne Harris
515 Church Street, Ste 1
Franklin, TN 37064

Net Lease Associates-Richlands, LLC
Attn: Managing Agent
105 Tallapoosa Street, Ste 307
Montgomery, AL 36104

Oil Solutions Group
Attn: Managing Agent
P.O. Box 7633
Marietta, GA 30065

Orkin
Attn: Managing Agent
2571 Sidney Lanier Dr
Brunswick, GA 31525

Net Lease Associates-Richlands, LLC
Attn: Managing Agent
515 Church Street, Ste 1
Franklin, TN 37064

Old Skool Management, Inc.
Attn: Managing Agent
3511 Airport Blvd.
Wilson, NC 27893

Orkin
Attn: Managing Agent
P.O. Box 310
Cookeville, TN 38503

New Equipment Leasing, Inc.
Attn: Managing Agent
2880 Thornhills Ave SE
Grand Rapids, MI 49546

Old Skool Management, Inc.
Attn: Managing Agent
2620 Forest Hills SW
Wilson, NC 27893

Orkin
Attn: Managing Agent
12030 Lakeland Park, Ste 125
Baton Rouge, LA 70809

North Mill Credit Trust
Attn: Managing Agent
9 Executive Circle, Ste 230
Irvine, CA 92614

Old Skool Management, Inc.
Attn: Managing Agent
2907 East 10th Street
Greenville, NC 27858

Orkin
Attn: Managing Agent
P.O. Box 1174
Murfreesboro, TN 37133

North Star Leasing
Attn: Managing Agent
P.O. Box 4505
Burlington, VT 05406

Old Skool Management, Inc.
Attn: Managing Agent
1900 West Arlington Blvd.
Greenville, NC 27834

Orkin
Attn: Managing Agent
P.O. Box 110708
Nashville, TN 37222

Northwestern Energy
Attn: Managing Agent
11 E Park Stret
Butte, MT 59701

Old Skool Management, Inc.
Attn: Managing Agent
1920 H Smythewyck Drive
Greenville, NC 27858

Orkin
Attn: Managing Agent
6767 Old Madison Pike NW
Huntsville, AL 35806

NuCO2-1
Attn: Managing Agent
P.O. Box 417902
Boston, MA 02241

Old Towne Electric, Inc.
Attn: Managing Agent
5006 Matty Street, Ste B
Morehead City, NC 28557

Orkin
Attn: Managing Agent
675 Blue Rock Court
Winston Salem, NC 27103

Nunn Brashear & Ussell, PA
Attn: Managing Agent
P.O. Box 10127
Goldsboro, NC 27532

Optimum Business
Attn: Managing Agent
P.O. Box 70340
Philadelphia, PA 19176

Orkin
Attn: Managing Agent
P.O. Box 740473
Cincinnati, OH 45274

O'Neal Roofing Company, Inc.
Attn: Managing Agent
P.O. Box 2166
Lake City, FL 32056

Orkin
Attn: Managing Agent
10299 Robinson Drive
Tyler, TX 75703

Orkin
Attn: Managing Agent
P.O. Box 638898
Cincinnati, OH 45263

P Dog, LLC (Subfranchisee)
Attn: Managing Agent
750 Leonard Ave, Ste E
Albemarle, NC 28001

Performance Food Group
Attn: Managing Agent
P.O. Box 60163
Charlotte, NC 28260

Primepay
Attn: Managing Agent
1487 Dunwoody Drive
West Chester, PA 19380

Pasquotank County Tax Office
Attn: Managing Agent
203 E Main Street
Elizabeth City, NC 27909

Performance Food Group, Inc.
Attn: Managing Agent
12500 West Creek Pkwy
Richmond, VA 23238

Pro-Chem Pest Management
Attn: Managing Agent
P.O. Box 53392
Fayetteville, NC 28305

Pawnee Leasing Corporation
Attn: Managing Agent
P.O. Box 736166
Dallas, TX 75373

Phillip Elmore
238 Greenpath Road
Godwin, NC 28344

Prudential
Attn: Managing Agent
P.O. Box 856166
Louisville, KY 40285

Paytronix Systems, Inc.
Attn: Managing Agent
80 Bridge Street
Newton, MA 02458

Piedmont Natural Gas
Attn: Managing Agent
P.O. Box 1246
Charlotte, NC 28201

Purcor Pest Solutions
Attn: Managing Agent
P.O. Box 600607
Jacksonville, FL 32260

Pender County Tax Office
Attn: Managing Agent
P.O. Box 1047
Burgaw, NC 28425

Pinnacle Bank
Attn: Managing Agent/Officer
1111 Northshore Drive, Ste S800
Knoxville, TN 37919

R&W Properties III, LP
Attn: Managing Agent
P.O. Box 18153
Huntsville, AL 35804

Pepsi Cola
Attn: Managing Agent
75 Remittance Drive, Ste 1884
Chicago, IL 60675

Pitney Bowes Global Financial
Attn: Managing Agent
P.O. Box 981026
Boston, MA 02298

RAM-Ft. Payne Devlop. Partners, LL
Attn: Managing Agent
2200 Magnolia Avenue S, Ste 100
Birmingham, AL 35205

PepsiCo Sales, Inc.
Attn: Managing Agent
700 Anderson Hill Road
Purchase, NY 10577

Plateau Enviro Pumping Plus
Attn: Managing Agent
97 Thurman Lane
Crossville, TN 38571

Republic Services
Attn: Managing Agent
P.O. Box 78829
Phoenix, AZ 85062

Per Data Central
Attn: Managing Agent
P.O. Box 11407
Birmingham, AL 35246

Portier, LLC
Attn: Managing Agent
160 Mine Lake Ct., Ste 200
Raleigh, NC 27615

Republic Services
Attn: Managing Agent
P.O. Box 71068
Charlotte, NC 28272

Performance Food Group
Attn: Managing Agent
543 12th Street Drive NW
Hickory, NC 28601

Presovian 8, LLC
Attn: Managing Agent
5060 Bellaire Avenue
Valley Village, CA 91607

Republic Services
Attn: Managing Agent
P.O. Box 677156
Dallas, TX 75267

Republic Services
Attn: Managing Agent
P.O. Box 9001099
Louisville, KY 40290

Robeson County Tax Office
Attn: Managing Agent
550 N. Chestnut Street
Lumberton, NC 28358

Scotland County Tax Office
Attn: Managing Agent
P.O. Box 488
Laurinburg, NC 28353

Retail Data Systems
Attn: Managing Agent
4616 South Main Street
Acworth, GA 30101

Rocky Fields, LLC
Attn: Managing Agent
1420 E 7th St Suite 100
Charlotte, NC 28204

Select Sign Systems
Attn: Managing Agent
2188 Nesconnset Hwy #267
Stony Brook, NY 11790

Retail Data Systems
Attn: Managing Agent
4616 South Main St.
Ackworth, GA 30101

Rose Refrigeration
Attn: Managing Agent
2675 Thompson Road
Four Oaks, NC 27524

Selective Insurance
Attn: Managing Agent
P.O. Box 782747
Philadelphia, PA 19178

Review Trackers
Attn: Managing Agent
1 North State Street, Ste 600
Chicago, IL 60602

RRL Limited Partnership
Attn: Managing Agent
P.O. Box 88
Edison, CA 93220

Sentry Insurance
Attn: Managing Agent
P.O. Box 8048
Stevens Point, WI 54481

RF Technologies
Attn: Managing Agent
P.O. Box 142
Bethalto, IL 62010

Rutherford County Tax Office
Attn: Managing Agent
Historic Courthouse, Room 102
Murfreesboro, TN 37130

Serv-Ware Products
Attn: Managing Agent
P.O. Box 63272
Charlotte, NC 28263

Riach NC Properties
Attn: Managing Agent
130 Corinthian Walk
Long Beach, CA 90803

SC Dept. of Revenue
Attn: Managing Agent
300A Outlet Pointe Blvd.
Columbia, SC 29210

Shell Energy Solutions
Attn: Managing Agent
P.O. Box 733560
Dallas, TX 75373

Rich's Food Stores, LLC
Attn: Managing Agent
3031 Town Center Drive
Fayetteville, NC 28348

SCF RC Funding IV LLC
Attn: Managing Agent
902 Carnegie Center Blvd., Ste 520
Princeton, NJ 08540

SIB Development & Consulting
Attn: Managing Agent
P.O. Box 736603
Dallas, TX 75373

Richardson Waste Removal, LLC
Attn: Managing Agent
318 Lincoln Road
Fayetteville, TN 37334

SCF RC Funding IV LLC
Attn: Managing Agent
902 Carnegie Blvd., Ste 250
Princeton, NJ 08540

Simply Rob Two, Inc.
Attn: Managing Agent
6001 Castle Hayne Road
Castle Hayne, NC 28429

Ring Central
Attn: Managing Agent
20 Davis Drive
Belmont, CA 94002

Schindler Elevator Corp.
Attn: Managing Agent
P.O. Box 93050
Chicago, IL 60673

Simply Rob, Inc.
Attn: Managing Agent
604 West Main Street
Beulaville, NC 28518

Sloan Pest Control
Attn: Managing Agent
603 Mt. Pleasant Road
Hortense, GA 31543

Square One Fire & Safety
Attn: Managing Agent
605 Lebanon Road SW
Fort Payne, AL 35967

Sumner County Tax Office
Attn: Managing Agent
355 North Belvedere Drive, Room 1
Gallatin, TN 37066

Solutions HVAC & Plumbing
Attn: Managing Agent
2103 S Kufman Street
Ennis, TX 75119

Stanly County Tax Office
Attn: Managing Agent
201 South 2nd Street, 2nd Floor
Albemarle, NC 28001

Sunwest Pensions
Attn: Managing Agent
P.O. Box 7850
Tempe, AZ 85281

Southeastern Kitchen Exhaust
Attn: Managing Agent
2843 Co Road 781
Cullman, AL 35055

Stanly County Utilities
Attn: Managing Agent
1000 N. First Street, Ste 13
Albemarle, NC 28001

Suwannee County Tax Office
Attn: Managing Agent
215 Pine Ave, Ste A
Live Oak, FL 32064

Southern Air Heating & Cooling
Attn: Managing Agent
11999 Industriplex Blvd
Baton Rouge, LA 70809

State of Flordia
Attn: Managing Agent
2601 Blair Stone Road
Tallahassee, FL 32399

Suwannee Valley Electric Coop
Attn: Managing Agent
P.O. Box 2000
Lake City, FL 32056

Southern Brothers Plumbing, LLC
Attn: Managing Agent
179 W. Smith Street
Gallatin, TN 37066

State of Tennessee
Attn: Managing Agent
P.O. Box 198990
Nashville, TN 37219

Swanson Girard Distributing
Attn: Managing Agent
10420 Southern Loop Blvd.
Pineville, NC 28134

Southern Heels Management, Inc.
Attn: Managing Agent
1792 South Lake Drive
Lexington, SC 29073

State of Tennessee
Attn: Managing Agent
312 Rosa L. Parks Ave, 6th Floor
Nashville, TN 37243

Synter Resource Group, LLC
Attn: Managing Agent
P.O. Box 63247
North Charleston, SC 29419

Southern Kitchen Services, Inc.
Attn: Managing Agent
877 Seven Oaks Blvd, Ste 530
Smyrna, TN 37167

Stay Cool Call Frost
Attn: Managing Agent
10 Cherokee Place
Crossville, TN 38572

Sysco Food
Attn: Managing Agent
1032 Baugh Road
Selma, NC 27576

Spark Energy Gas
Attn: Managing Agent
P.O. Box 42424
Dallas, TX 75265

Steven Perry
105 Core Drive East
Morehead City, NC 28557

Sysco Food
Attn: Managing Agent
4500 Corporate Drive NW
Concord, NC 28027

Spectrum Business/Charter
Attn: Managing Agent
PO Box 94188
Palatine, IL 60094

Story Disposal Service
Attn: Managing Agent
946 Mattox Town Road
Lawrenceburg, TN 38464

Sysco Food
Attn: Managing Agent
1501 Lewis Industrial Drive
Jacksonville, FL 32254

Sysco Food
Attn: Managing Agent
One Hermitage Plaza
Nashville, TN 37209

Tangipahoa Water District
Attn: Managing Agent
46463 N. Morrison Blvd
Hammond, LA 70401

The Covengton Group LTD
Attn: Managing Agent
2200 S. Charles Blvd., Ste 107
Greenville, NC 27858

Sysco Food
Attn: Managing Agent
800 Trinity Drive
The Colony, TX 75056

Taylor Freezer Company
Attn: Managing Agent
P.O. Box 5807
Chesapeake, VA 23324

The Hanover Insurance Co.
Attn: Managing Agent
P.O. Box 580045
Charlotte, NC 28258

Sysco Food
Attn: Managing Agent
1000 Sysco Drive
Calera, AL 35040

Taylor Sales & Service
Attn: Managing Agent
P.O. Box 100459
Birmingham, AL 35210

The Hertford
Attn: Managing Agent
P.O. Box 660916
Dallas, TX 75226-6000

Sysco Food
Attn: Managing Agent
1509 Montana Road
Billings, MT 59101

TBF Group Shutters Creek, LLC
Attn: Managing Agent
175 Great Neck Road, Ste 201
Great Neck, NY 11021

The Patrick H. Bitter Trust
Attn: Managing Agent
103 Eureka Canyon Road
Watsonville, CA 95076

TAGex Sales, LLC
Attn: Managing Agent
121 Sully's Trail, Ste 8
Pittsford, NY 14534

TCP Leasing, Inc.
Attn: Managing Agent
8364-102 Six Forks Road
Raleigh, NC 27615

The Sherwin-Williams Company
11 La-Vista Perimeter Office Park
Ste 107
Tucker, GA 30084

TalentReef, Inc.
Attn: Managing Agent
P.O. Box 8027
Carol Stream, IL 60197

Terminx
Attn: Managing Agent
P.O. Box 2587
Fayetteville, NC 28302

Tidal Creeks Management, INC
Attn: Managing Agent
4421 Main St
Shallotte, NC 28470

TalentReef, Inc.
Attn: Managing Agent
950 17th Street, Ste 700
Denver, CO 80202

Texas Comptroller of Public Account
Attn: Managing Agent
111 East 17th Street
Austin, TX 78774

Timepayment Corp.
Attn: Managing Agent
200 Summit Drive, Ste 100
Burlington, MA 01803

Tangipahoa Parish Sheriff
Attn: Managing Agent
P.O. Box 1327
Robert, LA 70455

TFG TN LLC
Attn: Managing Agent
2940 Foster Creighton Drive
Nashville, TN 37204

Timepayment Corp.
Attn: Managing Agent
P.O. Box 847237
Boston, MA 02284

Tangipahoa Parish Tax Office
Attn: Managing Agent
313 E. Oak Street
Amite, LA 70422

TFGroup, LLC
Attn: Managing Agent
4633 Sanford Street
Metairie, LA 70006

Tiny Frog, Inc
Attn: Managing Agent
1536 North Main Street
Lillington, NC 27546

Tiny Frog, Inc.
Attn: Managing Agent
12490 NC-210
Benson, NC 27504

Tiny Frog, Inc.
Attn: Managing Agent
2451 NC-42
Clayton, NC 27527

Tiny Frog, Inc.
Attn: Managing Agent
1011 S Smithfield Road
Knightdale, NC 28545

Tiny Frog, Inc.
Attn: Managing Agent
2000 W Cumberland St.
Dunn, NC 28334

Tiny Frog, Inc.
Attn: Managing Agent
275 Cottle Lake Drive
Coats, NC 27521

Tiny Frog, Inc.
Attn: Managing Agent
275 Cottle Lake Drive
Coats, NC 28334

TN Dept of Revenue
Attn: Managing Agent
500 Deaderick Street
Nashville, TN 37242

Toast, Inc.
Attn: Managing Agent
333 Summer Street
Boston, MA 02210

Tom Hartzell
1209 Club View Drive
Dayton, OH 45458

Towne Insurance Agency, LLC
Attn: Managing Agent
3 Commercial Place, Ste 1000
Norfolk, VA 23510

Trace Management, Inc.
Attn: Managing Agent
611 East Southerland Street
Wallace, NC 28466

Track West Partners, LLC
Attn: Managing Agent
1962 Howell Mill Road NW, Ste 210
Atlanta, GA 30318

Trash Control Inc
Attn: Managing Agent
2302 Lancaster Hwy
Monroe, NC 28112

Tri-State Technology Solutions LLC
Attn: Managing Agent
5767 Al Highway 40
Dutton, AL 35744

TWC Services, Inc.
Attn: Managing Agent
P.O. Box 14496
Des Moines, IA 50306

Two Plus, Inc.
Attn: Managing Agent
5717 US Hwy 117 Alt.
Mount Olive, NC 28365

TWP Brunswick Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP Brunswick Retail, LLC
Attn: Managing Agent
250 Robinson Drive, Suite B
Fayetteville, GA 30214

TWP Brunswick Retail, LLC
Attn: Managing Agent
250 Robinson Drive, Ste B
Fayetteville, GA 20214

TWP Hines Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP Kings Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP Kings Retail, LLC
Attn: Managing Agent
1962 Howel Mill Road, Ste 210
Atlanta, GA 30318

TWP Law Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP Law Retail, LLC
Attn: Managing Agent
1962 Howel Mill Road, Ste 210
Atlanta, GA 30318

TWP MF Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP MF Retail, LLC
Attn: Managing Agent
1962 Howel Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP ATHTX RETAIL, LLC
Attn: Managing Agent
2964 Peachtree Road NW, Ste 650
Atlanta, GA 30305

TWP PCP CLAY RETAIL, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP Marion Retail, LLC
Attn: Managing Agent
445 Bishop St NW
Atlanta, GA 30318

TWP PCP Weav Retail, LLC
Attn: Managing Agent
4030 Wake Forest Road, Ste 349
Raleigh, NC 27609

TWP PCP Cross Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP Marion Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP Wilkes Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP Dunn Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP MCG Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP Zeb Retail, LLC
Attn: Managing Agent
2964 Peachtre Road NW Suite 650
Atlanta, GA 30305

TWP PCP EC Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP Mocks Retail, LLC
Attn: Managing Agent
2964 Peachtree Road NW, Ste 650
Atlanta, GA 30305

TWP Rock Retail, LLC
Attn: Managing Agent
1962 Howel Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP Fay Retail, LLC
Attn: Managing Agent
445 Bishop St NW
Atlanta, GA 30318

TWP PCP San Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP Way Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP Fay Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP State Retail, LLC
Attn: Managing Agent
445 Bishop St NW
Atlanta, GA 30318

TWP Way Retail, LLC
Attn: Managing Agent
1962 Howel Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP Gall Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

TWP PCP STATE Retail, LLC
c/o Track West Partners
445 Bishop St NW
Atlanta, GA 30318

TWP Wylie Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP LOC I Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP State Retail, LLC
Attn: Managing Agent
4030 Wake Forest Road, Ste 349
Raleigh, NC 27609

TWP Wylie Retail, LLC
Attn: Managing Agent
1962 Howell Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP LOC I Retail, LLC
Attn: Managing Agent
1963 Howel Mill Road, Ste 210
Atlanta, GA 30318

TWP PCP Tull Retail, LLC
Attn: Managing Agent
445 Bishop St. NW
Atlanta, GA 30318

U.S. Attorney, EDNC
Attn: Civil Process Clerk
150 Fayetteville Street, Suite 2100
Raleigh, NC 27601

U.S. Dept. of Labor
Attn: Managing Agent
4407 Bland Road #260
Raleigh, NC 27609

U.S. Dept. of Labor
Attn: Managing Agent
200 Constitution Avenue NW
Washington, DC 20210

UMO KCO, LLC
Attn: Managing Agent
P.O. Box 11864
Charlotte, NC 28220

UniFrist Corp.
Attn: Managing Agent
P.O. Box 650481
Dallas, TX 75265

United Refrigeration
Attn: Managing Agent
108 Mill Street
Elizabeth City, NC 27909

UpShow, Inc.
Attn: Managing Agent
P.O. Box 70315
Newark, NJ 07101

US Small Business Administration
North Carolina District Office
6302 Fairview Rd, Suite 300
Charlotte, NC 28210

Valley Proteins, LLC
Attn: Managing Agent
P.O. Box 3588
Winchester, VA 22604

Verifone, Inc.
Attn: Managing Agent
88 West Plumeria Drive
San Jose, CA 95134

Verizon Wireless
Attn: Managing Agent
P.O. Box 15062
Albany, NY 12212

Vestis
Attn: Managing Agent
P.O. Box 731676
Dallas, TX 75373

Volunteer Energy Cooperative
Attn: Managing Agent
P.O. Box 22222
Decatur, TN 37322

Volunteer Welding Glass & Supply
Attn: Managing Agent
815 Rep. John Lewis Way S.
Nashville, TN 37203

VTMS, LLC
Attn: Managing Agent
11220 Elm Lane, Ste 200
Charlotte, NC 28277

Vyve Broadband
Attn: Managing Agent
P.O. Box 258843
Oklahoma City, OK 73125

Ward & Smith, P.A.
Attn: Managing Agent
P.O. Box 867
New Bern, NC 28563

Ware County Tax Office
Attn: Managing Agent
P.O. Box 1825
Waycross, GA 31502

Waste Management
Attn: Managing Agent
P.O. Box 4648
Carol Stream, IL 60197

Wayne County Tax Office
Attn: Managing Agent
224 E. Walnut Street
Goldsboro, NC 27530

WeGravity, Inc.
Attn: Managing Agent
7435 Clinton Road
Stedman, NC 28391

Wellons Sisters, LLC
Attn: Managing Agent
P.O. Box 1018
Morehead City, NC 28557

Wex Bank
Attn: Managing Agent
P.O. Box 6293
Carol Stream, IL 60197

Whaley Food Service
Attn: Managing Agent
P.O. Box 615
Lexington, SC 29071

Wilson Creek Realty
Attn: Managing Agent
P.O. Box 149
Beaufort, NC 28516

WNC 55 Management, Inc.
Attn: Managing Agent
1095 Hickory Blvd. SE
Lenoir, NC 28645

Worldwide Trademarks
Attn: Managing Agent
447 Broadway, 2nd Floor
New York, NY 10013

WRS Centers I, LLC
Attn: Managing Agent
1414 Stuart Ingals Blvd., Ste 100
Mt. Pleasant, SC 29464

WTMR- World Trademark Register
Attn: Managing Agent
P.O. Box 22546
Fort Lauderdale, FL 33335


Wyeth & Woodview, LLC
Attn: Managing Agent
4875 East LA Palma Ave, Ste 602
Anaheim, CA 92807

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   __The Little Mint, Inc.__ _____   Case No. _____

                                    Debtor(s)                    Chapter   __11__ _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   __The Little Mint, Inc.__   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__December 31, 2024__ _____          __/s/ Rebecca F. Redwine__ _____
Date                                            __Rebecca F. Redwine__

                                                Signature of Attorney or Litigant
                                                Counsel for   __The Little Mint, Inc.__ _____
                                                __Hendren, Redwine & Malone, PLLC__
                                                __4600 Marriott Drive__
                                                __Suite 150__
                                                __Raleigh, NC 27612__
                                                __(919) 420-7867 Fax:(919) 420-0475__
                                                __rredwine@hendrenmalone.com__